Linda M. GOULDNER, Petitioner,

v.

OFFICE OF PERSONNEL
MANAGEMENT,
Respondent.

No. 05–3318.

United States Court of Appeals,
Federal Circuit.

April 10, 2006.

Before RADER, SCHALL, and
GAJARSA, Circuit Judges.

RADER, Circuit Judge.

The Merit Systems Protection Board
(Board) affirmed the Office of Personnel
Management's (OPM's) reconsideration decision denying Ms. Gouldner's application
for disability retirement under the Federal
Employees Retirement System (FERS).
*Gouldner v. Office of Pers. Mgmt.*, No.
AT–844E–04–0150–I–1, 99 M.S.P.R. 90
(M.S.P.B. June 15, 2005) (*Board Opinion*).
Because this record shows no reversible
errors, this court *affirms.*

I.

Ms. Gouldner was as a Finance Clerk,
Level 6, with the United States Postal
Service until she resigned on April 3, 2005,
following a criminal investigation for theft
of postal funds and property. On May 28,
2002, during investigation, she was placed
on leave without pay. During this time,
Ms. Goulder applied for disability retirement claiming an inability to work since
June 2002 because of "depression, migraine headaches, stress, anxiety, sleep
disorder and paranoia." In 1999, Ms.
Gouldner's family physician, Dr. Thomas
N. Anderson, diagnosed her as suffering
from depression and began treating her
for anxiety and depression. In August
2002, Ms. Gouldner began seeing Dr. Margaret R. Mortensen, Ph.D. in Clinical Psychology. *Id.* The reports and testimony of
Dr. Mortensen diagnosed Ms. Gouldner
with major depression and post-traumatic
stress disorder due to family abuse.

On March 5, 2003, OPM denied Ms.
Gouldner's request for disability retirement because she did not meet the disability eligibility requirements. Ms. Gouldner
requested reconsideration by OPM. After
reconsideration, on October 20, 2003, OPM
affirmed the original decision. Ms. Gouldner proceeded to file an appeal with the
Board. On March 26, 2004, the Board
affirmed OPM's decision and concluded
that Ms. Gouldner did not show that she is
disabled from useful and efficient service.

*Board Decision,* slip op. at 4. Ms. Gouldner has now filed a review with this court.

## II.

This court possesses limited authority to review an appeal from the Board. The Board's decision must be affirmed unless it is: (1) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with the law; (2) obtained without procedures required by law, rule or regulation having been followed; or (3) unsupported by substantial evidence. 5 U.S.C. § 7703(c) (2000); *see Briggs v. Merit Sys. Protection Bd.,* 331 F.3d 1307, 1311 (Fed. Cir.2003). "Substantial evidence" is defined as "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Consol. Edison Co. v. NLRB,* 305 U.S. 197, 229, 59 S.Ct. 206, 83 L.Ed. 126 (1938). This court cannot review the factual underpinnings of a decision by OPM to deny an application for disability retirement under FERS. *Lindahl v. Office of Pers. Mgmt.,* 470 U.S. 768, 791, 105 S.Ct. 1620, 84 L.Ed.2d 674 (1985). This court may only review the determinations in disability benefit cases to ascertain whether "there has been a substantial departure from important procedural rights, a misconstruction of the governing legislation, or some like error going to the heart of the administrative determination." *Id.* (citation and quotes omitted).

Ms. Gouldner primarily complains about the factual determinations made in the denial of her application. This court cannot review those factual underpinnings of OPM's denial.

Ms. Gouldner has claimed that the Board did not take into account, or properly weigh, evidence in her in favor. Again, this court cannot review these factual considerations.

Ms. Gouldner also alleges that the Board did not consider some evidence that would have aided her case. Ms. Gouldner does not explain or provide any proof that any new evidence was rejected by the Board or ever provided at any stage of her proceedings. Again, this court cannot review new evidence. In any event, Ms. Gouldner's allegation is insufficient to demonstrate a reversible error.

Ms. Gouldner claims that the Board incorrectly based its decision on the assumption that she wrote her petition to the Board. *Id.* Even assuming that the Board made an incorrect assumption, the Board's decision is, nevertheless, supported by substantial evidence. The Board stated Ms. Gouldner "failed to show that she could not perform the duties of her position as a result of those disorders or that she is otherwise generally foreclosed from employment as a result of those disorders." *Board Decision,* slip op. at 5. The Board also noted that Dr. Mortensen did not foreclose Ms. Gouldner's return to work or testify that the disability was permanent. *Id.* Additionally, the Board pointed out that Ms. Gouldner was employed at the time of the decision. *Id.* Finally, the Board's reference to "the writer" of Ms. Gouldner's petition was not a basis for its decision, but was merely a passing comment, as shown by the fact that this comment begins with "further;" follows many pages of the Board's factual findings; and also follows a lengthy paragraph that contains the Board's determination with its many bases therefor. *Id.* As a result, substantial evidence supports the Board's decision.

Because Ms. Gouldner has not demonstrated any substantial departure from important procedural rights, any misconstruction of the governing legislation, or any error going to the heart of the administrative determination, this court affirms.